# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### MCALLEN DIVISION

In Re:                                              §
                                                    §
OCEAN TOWER LP                                      §        Case No. 11-70776
                                                    §
              Debtor                                §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MICHAEL B. SCHMIDT, Chapter 7 Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 1,332,333.89 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  795,518.86 | |

3) Total gross receipts of $ 2,127,852.75  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 2,127,852.75  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 1,274,809.45 | $ 796,485.33 | $ 796,485.33 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 790,512.86 | 795,518.86 | 795,518.86 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 6,017,010.49 | 1,075,827.36 | 535,848.56 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 8,082,332.80 | $ 2,667,831.55 | $ 2,127,852.75 |

4)  This case was originally filed under chapter 7 on  11/29/2011 .  The case was pending for 76 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/08/2018                          By:/s/MICHAEL B. SCHMIDT, Chapter 7 Trustee

Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| All of the estate's interest in Lot One (1), Block One (1), | 1210-000 | 1,400,000.00 |
| RECEIVERSHIP FUNDS | 1229-000 | 168,000.00 |
| ADVERSARY NO. 12-7009 Suarez | 1249-000 | 60,000.00 |
| ADVERSARY NO. 12-7015 Calvillo | 1249-000 | 220,000.00 |
| Caddel and Chapman | 1249-000 | 790.00 |
| Legal fees  for contempt Francisco Manchias | 1249-000 | 2,500.00 |
| SANFORD  RECEIVERSHIP | 1249-000 | 4,070.75 |
| Settlement of Las Misiones adv 13-7026 | 1249-000 | 20,742.00 |
| Settlement with attorneys 13-7025 | 1249-000 | 160,000.00 |
| Settlement with Divorce Attorneys Adv 12-7021 | 1249-000 | 25,000.00 |
| Settlement with Ortiz & Millin, LP Adv 13-7011 | 1249-000 | 2,750.00 |
| Settlment with Fernando G Mancias per order #408 | 1249-000 | 40,000.00 |
| Settlment with Maria De Los Angeles Guerra/former Mrs. Gela | 1249-000 | 24,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TOTAL GROSS RECEIPTS | | $ 2,127,852.75 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Antonio Cedeno | 4110-000 | NA | 31,250.00 | 15,625.00 | 15,625.00 |
| 2 | Cameron County | 4110-000 | NA | 12,099.12 | 0.00 | 0.00 |
| 14 | Dr. Richard Moore | 4110-000 | NA | 27,500.00 | 0.00 | 0.00 |
| 7 | Dr. Richard Moore | 4110-000 | NA | 27,500.00 | 13,750.00 | 13,750.00 |
| 13 | Francisco Landono And Wife, Adriana Jaramillo | 4110-000 | NA | 107,000.00 | 0.00 | 0.00 |
| 8 | Francisco Landono And Wife, Adriana Jaramillo | 4110-000 | NA | 107,000.00 | 53,500.00 | 53,500.00 |
| 33 | J & M Zamora F.L.P. | 4110-000 | NA | 89,500.00 | 44,750.00 | 44,750.00 |
| 10 | Kevin Fitzgerald | 4110-000 | NA | 27,500.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Kevin Fitzgerald | 4110-000 | NA | 27,500.00 | 13,750.00 | 13,750.00 |
| 15 | Luis Morelli And Wife, Maria Clara Avila | 4110-000 | NA | 56,900.00 | 28,450.00 | 28,450.00 |
| 9 | Luis Morelli And Wife, Maria Clara Avila | 4110-000 | NA | 51,900.00 | 0.00 | 0.00 |
| | MJJ Island Enterprise, Inc. | 4110-000 | NA | 508,508.41 | 508,508.41 | 508,508.41 |
| 12 | Patricia Gebelein | 4110-000 | NA | 27,500.00 | 0.00 | 0.00 |
| 5 | Patricia Gebelein | 4110-000 | NA | 27,500.00 | 13,750.00 | 13,750.00 |
| 11 | Thomas Javor | 4110-000 | NA | 27,500.00 | 0.00 | 0.00 |
| 6 | Thomas Javor | 4110-000 | NA | 27,500.00 | 13,750.00 | 13,750.00 |
| | 2011-2012 Taxes due | 4700-000 | NA | 65,288.75 | 65,288.75 | 65,288.75 |
| | 2013 Taxes due | 4700-000 | NA | 35,205.30 | 35,205.30 | 35,205.30 |
| | County property taxes | 4700-000 | NA | 1,452.19 | 1,452.19 | 1,452.19 |
| | Laguna Madre Water District | 4700-000 | NA | 180.32 | 180.32 | 180.32 |
| | San Jacinto Title Services Texas LLC | 4700-000 | NA | -13,730.07 | -13,730.07 | -13,730.07 |
| | school property taxes | 4700-000 | NA | 2,255.43 | 2,255.43 | 2,255.43 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 1,274,809.45 | $ 796,485.33 | $ 796,485.33 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael B Schmidt | 2100-000 | NA | 87,085.58 | 87,085.58 | 87,085.58 |
| Michael B Schmidt | 2200-000 | NA | 727.24 | 727.24 | 727.24 |
| George  Adams & Company Insurance Agency LLC | 2300-000 | NA | 791.10 | 791.10 | 791.10 |
| George Adams | 2300-000 | NA | 162.56 | 162.56 | 162.56 |
| LTD. International Sureties | 2300-000 | NA | 383.33 | 383.33 | 383.33 |
| San Jacinto Title | 2500-000 | NA | 7,985.00 | 7,985.00 | 7,985.00 |
| San Jacinto Title Company | 2500-000 | NA | 82.50 | 82.50 | 82.50 |
| tax research company | 2500-000 | NA | 94.50 | 94.50 | 94.50 |
| Texas Title Insurance Guaranty Association | 2500-000 | NA | 1.80 | 1.80 | 1.80 |
| First National Bank - Vinita | 2600-000 | NA | 3,392.32 | 3,392.32 | 3,392.32 |
| Hill & Romero, | 2690-000 | NA | 519.25 | 519.25 | 519.25 |
| Clerk, U.S. Banruptcy Court | 2700-000 | NA | 293.00 | 293.00 | 293.00 |
| Law Offices of Michael B. Schmidt | 3110-000 | NA | 467,016.25 | 467,016.25 | 467,016.25 |
| Law Offices of Michael B. Schmidt | 3120-000 | NA | 11,489.61 | 11,489.61 | 11,489.61 |
| Upton Mickits Heymann L. L. P. | 3120-000 | NA | 4,281.51 | 4,281.51 | 4,281.51 |
| Upton Mickits Heymann L. L. P. | 3210-000 | NA | 83,862.50 | 83,862.50 | 83,862.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LLP Kirk Monroe & Klostermann | 3410-000 | NA | 10,000.00 | 10,000.00 | 10,000.00 |
| PC Ward McCampbell | 3410-000 | NA | 6,337.50 | 6,337.50 | 6,337.50 |
| PC Ward McCampbell | 3420-000 | NA | 26.81 | 26.81 | 26.81 |
| Armando Avalos, Realtor | 3510-000 | NA | 84,000.00 | 84,000.00 | 84,000.00 |
| Armando Avalos | 3520-000 | NA | 80.50 | 80.50 | 80.50 |
| Leif M. Clark | 3721-000 | NA | 0.00 | 1,800.00 | 1,800.00 |
| Reed, McLain & Guerrero, LLP | 3721-000 | NA | 500.00 | 500.00 | 500.00 |
| Andrew Greenwell | 3991-000 | NA | 0.00 | 3,206.00 | 3,206.00 |
| Larry Mark Polsky | 3991-000 | NA | 20,800.00 | 20,800.00 | 20,800.00 |
| Larry Mark Polsky | 3992-000 | NA | 600.00 | 600.00 | 600.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 790,512.86 | $ 795,518.86 | $ 795,518.86 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Arnold & Itkin Llp | 7100-000 | NA | 4,660,000.00 | 75,000.00 | 37,356.03 |
| 21 | Benigno (Trey) Martinez | 7100-000 | NA | 26,662.50 | 26,662.50 | 13,280.07 |
| 30 | Gela LP (split payments per agreed order #615) See Exh C | 7100-000 | NA | 781,706.25 | 431,706.00 | 215,024.32 |
| 25 | Igino Lanaro & Faustina Zanella | 7100-000 | NA | 198,522.74 | 198,522.74 | 98,880.29 |
| 16 | Internal Revenue Service | 7100-000 | NA | 1,101.93 | 1,101.93 | 548.85 |
| 23 | Maria Lourdes Godinez & Javier Godinez | 7100-000 | NA | 112,500.00 | 112,500.00 | 56,034.05 |
| 28 | Miguel A. Oneto & Marcela C. Oneto | 7100-000 | NA | 140,334.19 | 140,334.19 | 69,897.71 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29 | The Trust Account of Larry Mark Polsky , Esq. | 7100-000 | NA | 96,182.88 | 90,000.00 | 44,827.24 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 6,017,010.49 | $ 1,075,827.36 | $ 535,848.56 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-70776 | MMI | Judge: | Marvin Isgur | Trustee Name: | MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | OCEAN TOWER LP | | | | Date Filed (f) or Converted (c): | 11/29/2011 (f) |
| | | | | | 341(a) Meeting Date: | 03/15/2012 |
| For Period Ending: | 03/08/2018 | | | | Claims Bar Date: | 06/18/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  RECEIVERSHIP FUNDS (u) | 0.00 | 168,000.00 | | 168,000.00 | FA |
| 2.  Caddel and Chapman (u) | 0.00 | 0.00 | | 790.00 | FA |
| 3.  ADVERSARY NO. 12-7009 Suarez (u) | 0.00 | 0.00 | | 60,000.00 | FA |
| 4.  ADVERSARY NO. 12-7015 Calvillo (u) | 0.00 | 0.00 | | 220,000.00 | FA |
| 5.  All of the estate's interest in Lot One (1), Block One (1),  (u) | 0.00 | 0.00 | | 1,400,000.00 | FA |
| 6.  Settlement with Divorce Attorneys Adv 12-7021 (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| 7.  Settlement of Las Misiones adv 13-7026 (u) | 0.00 | 0.00 | | 20,742.00 | FA |
| 8.  Settlement with Ortiz & Millin, LP Adv 13-7011 (u) | 0.00 | 2,750.00 | | 2,750.00 | FA |
| 9.  Settlement with attorneys 13-7025 (u) | 0.00 | 0.00 | | 160,000.00 | FA |
| 10.  Settlment with Maria De Los Angeles Guerra/former Mrs. Gela (u) | 0.00 | 24,000.00 | | 24,000.00 | FA |
| 11.  Settlment with Fernando G Mancias per order #408 (u) | 0.00 | 0.00 | | 40,000.00 | FA |
| 12.  Legal fees  for contempt Francisco Manchias (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 13.  SANFORD  RECEIVERSHIP  (u) | 0.00 | 0.00 | | 4,070.75 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $0.00 | $197,250.00 | | $2,127,852.75 | $0.00 |
| --- | --- | --- | --- | --- | --- |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

invol case no schedules;
stopped bank fee due to court order (#30); 12-7009; 12-7015; 12-7021; filed mot to sell property
Pending adversaries in case to see if any more funds due debtor; asset abated 5/20/14
working settlements with everyone
1/1/16 working on POCs and objections
5/4/16 Hanna office mailing $4000 check to us;
12/7/16 TFR was prepared
1/3/17 had to hold TFR due to motions; hearings set for 1/26/17
3/15/17 Check to Gela for $194,000 is on hold pending information on who to mail to; Trustee filed motion to place funds into registry of court so he can close this case by year-end; Gela and Domit filed settlement; waiting on orders from court
3/28/17 Order received; Checks to be disbursed and work on TFR
5/1/17 TFR sent to UST
12/5/17 Disbursements made; waiting checks to clear to do TDR
2/7/18 contacted atty about 2 checks; letter to Domit about trust check; after 3/1 will void and place into registry of court

| | | | |
|---|---|---|---|
| RE PROP # | 3 | -- | Removal of state court case F-1892-06-G; |
| RE PROP # | 4 | -- | Against receiver Calvillo; abated on 5/20/14 pending other matters<br>Settlment per order #402 |
| RE PROP # | 6 | -- | Settlement in advesary per Doc #258 |
| RE PROP # | 7 | -- | Advesary #13-07026  Settlement per order #389<br>Settlement of $19500.00 with 6% interest, amortized $824.25 for 24 months<br>for a total of $20742.00 |
| RE PROP # | 8 | -- | Settlement per order #393 |
| RE PROP # | 10 | -- | 13-7026 Order #432 main case |
| RE PROP # | 12 | -- | Order #505 Sanctions for not complying with terms set out in #408<br>Attorney fees $2500.00<br>Sanctions of $100.00 per day from 1/25/16 |
| RE PROP # | 13 | -- | Order approving interim Distribution by United States District Court for Northern District<br>of Texas, Dallas Division, |

Initial Projected Date of Final Report (TFR): 12/31/2012        Current Projected Date of Final Report (TFR): 12/31/2016

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-70776
Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293
For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1341
Checking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/12 | | Transfer from Acct# XXXXXX7942 | Transfer of Funds | 9999-000 | $158,790.00 | | $158,790.00 |
| 10/16/12 | 1001 | George Adams 4501 Cartwright Road Ste. 402 Missouri City, Texas 77459 | Bond Payment 2012-2013 | 2300-000 | | $162.56 | $158,627.44 |
| 01/15/13 | 1002 | Law Offices Of Michael B. Schmidt 555 N. Carancahua, Ste. 1550 Corpus Christi, Texas 78401 | Fee & Exp pd per order #163 Exp $1822.51 Fee $118567.50 | | | $120,390.01 | $38,237.43 |
| | | Law Offices Of Michael B. Schmidt | Fee pd per order #163      ($118,567.50) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | Exp pd per order #163      ($1,822.51) | 3120-000 | | | |
| 07/09/13 | 1003 | Clerk, U.S. Banruptcy Court | Filing fee in Ocean Tower #11-70776 | 2700-000 | | $293.00 | $37,944.43 |
| 07/29/13 | 1004 | Clark, Leif M. PO Box 2676 San Antonio, Texas 78299 | Mediation Fee Ocean Tower VS Divorce lawyers Adv. #12-7015 Ocean Tower VS Divorce Lawyers | 3721-000 | | $1,800.00 | $36,144.43 |
| 08/05/13 | 1005 | Reed, McLain & Guerrero, LLP 3900 N. 10th Street, Suite 850 McAllen, Texas 78501 | Half day Mediation Mediation Ocean Tower, LP and Atrium Villa Partners LP et al v. Juan Carlos Suarez Adversary No. 12-7009 | 3721-000 | | $500.00 | $35,644.43 |
| 09/06/13 | 3 | Juan Carlos Suarez | Settlement of Compromise in Adversary per order #258 Settlement | 1249-000 | $60,000.00 | | $95,644.43 |
| 10/23/13 | 1006 | George  Adams & Company Insurance Agency LLC George Adams 4501 Cartwright Road Suite 402 Missouri, Texas 77459 | Bond Payment | 2300-000 | | $95.65 | $95,548.78 |
| 02/14/14 | | San Jacinto Title Services of Texas llc 4250 5 Points Rd. #1 Corpus Christi, Texas 78410 | Sale of South Padre Island Property per order #273 | | $1,203,373.71 | | $1,298,922.49 |
| | | | Gross Receipts      $1,400,000.00 | | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 12)*     Page Subtotals:     $1,422,163.71     $123,241.22

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-70776

Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Armando Avalos, Realtor | Real Estate Broker Fee | ($84,000.00) | 3510-000 | | | |
| | | Armando Avalos | Copy Fee | ($80.50) | 3520-000 | | | |
| | | 2011-2012 Taxes due | property taxes | ($65,288.75) | 4700-000 | | | |
| | | 2013 Taxes due | taxes | ($35,205.30) | 4700-000 | | | |
| | | County property taxes | | ($1,452.19) | 4700-000 | | | |
| | | school property taxes | | ($2,255.43) | 4700-000 | | | |
| | | Laguna Madre Water District | | ($180.32) | 4700-000 | | | |
| | | San Jacinto Title | Lender Owners title insurance | ($7,685.00) | 2500-000 | | | |
| | | tax research company | tax certificate | ($94.50) | 2500-000 | | | |
| | | San Jacinto Title | escrow fee | ($300.00) | 2500-000 | | | |
| | | Texas Title Insurance Guaranty Association | Guaranty Assessment Recoupment Charge | ($1.80) | 2500-000 | | | |
| | | San Jacinto Title Company | E File Fee | ($3.50) | 2500-000 | | | |
| | | San Jacinto Title Company | record order to sell | ($79.00) | 2500-000 | | | |
| | 5 | | All of the estate's interest in Lot One (1), Block One (1), | $1,400,000.00 | 1210-000 | | | |
| 02/25/14 | 1007 | MJJ Island Enterprise, Inc. C/O Michael A Caddell The Parin in Houston Center 1331 Lamr, Ste 1070 Houston, Tx 77010-3027 | Settlement per order #287 39% interest less agreed upon fees | | 4110-000 | | $508,508.41 | $790,414.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 13)*

Page Subtotals: $0.00    $508,508.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-70776 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: OCEAN TOWER LP | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1341 |
| | Checking Account |
| Taxpayer ID No: XX-XXX9293 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 03/08/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $510.12 | $789,903.96 |
| 03/24/14 | 1008 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Fee and Expenses pd per order #338 Expenses $7,723.37 Travel Time $15143.75 Fee  $251540.00 | | | $274,407.12 | $515,496.84 |
| | | Law Offices Of Michael B. Schmidt | ($266,683.75) | 3110-000 | | | |
| | | Law Offices Of Michael B. Schmidt | ($7,723.37) | 3120-000 | | | |
| 04/01/14 | 1009 | Upton Mickits, Heymann, L.L.P. ATTN: Kevin Hanna 802 N. Carancahua, Suite 450 Corpus Christi, Texas 78401 | pd fees & expenses per order #343 Exp  $819.18 Fee $15462.50 | | | $16,281.68 | $499,215.16 |
| | | L. L. P. Upton Mickits Heymann | ($15,462.50) | 3210-000 | | | |
| | | L. L. P. Upton Mickits Heymann | ($819.18) | 3120-000 | | | |
| 04/01/14 | 1010 | Larry Mark Polsky 5508 Padre Blvd., Stuite A South Padre Island, Texas 78597 | Petitioning creditor Attorney fees & expenses for attorney pd per order #341 Expenses   $600.00 Fee        $20800.00 | | | $21,400.00 | $477,815.16 |
| | | Polsky, Larry Mark | ($20,800.00) | 3991-000 | | | |
| | | Polsky, Larry Mark | ($600.00) | 3992-000 | | | |
| 04/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $772.92 | $477,042.24 |
| 05/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $498.01 | $476,544.23 |
| 06/06/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $506.02 | $476,038.21 |

Page Subtotals: $0.00  $314,375.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-70776 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name: OCEAN TOWER LP | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1341 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX9293 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 03/08/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/14 | | San Jacinto Title Services Texas LLC<br>4250 Five Points Rd #1<br>Corpus Christi,Tx 78410 | Return of overpayment of Property Tax<br>28471 State Park Road<br>Port Isabel, Tx | 4700-000 | | ($13,730.07) | $489,768.28 |
| 07/08/14 | | First National Bank - Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $491.52 | $489,276.76 |
| 07/09/14 | 6 | Cox Smith Matthews Inc.<br>112 East Pecan St., Ste. 1800<br>San Antonio, Texas 78025 | Settlement agreement of Adv. 12-7021paid per 359<br>paid per order# 359 | 1249-000 | $25,000.00 | | $514,276.76 |
| 07/09/14 | 9 | Security First<br>PO Box 4829<br>McAllen, Texas 78502 | Settlement agreement paid per 327<br><br>Williams | 1249-000 | $50,000.00 | | $564,276.76 |
| 07/09/14 | 9 | Law Office of Frank Martinez- McAllen PC<br>4200 B N. Bicentennial<br>McAllen, Texas 78504 | Settlement agreement paid per 327<br><br>really Frank Enriquez | 1249-000 | $50,000.00 | | $614,276.76 |
| 08/01/14 | 9 | Dale and Klein<br>1100 E. Jasmine Ave, Ste. 202<br>McAllen, Texas 78501 | pursuant to settlement terms per order #351<br>Per order #351 | 1249-000 | $50,000.00 | | $664,276.76 |
| 08/07/14 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $613.73 | $663,663.03 |
| 10/02/14 | 1011 | George  Adams & Company Insurance Agency LLC<br>George Adams<br>4501 Cartwright Road<br>Suite 402<br>Missouri, Texas 77459 | 2014 bond payment | 2300-000 | | $695.45 | $662,967.58 |
| 10/07/14 | 1012 | Upton Mickits Heyman, L. L. P.<br>802 N. Carancahua, Suite 450<br>Corpus Christi, Texas 78401 | Expenses and fees Pd per Order #377<br>February 19, 2014 thru August 26, 2014<br>Expenses $553.05<br>Fees  $21050.00 | | | $21,603.05 | $641,364.53 |
| | | Upton Mickits Heyman, L. L. P. | ($553.05) | 3120-000 | | | |
| | | | Page Subtotals: | | $175,000.00 | $9,673.68 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-70776

Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Upton Mickits Heyman, L. L. P. | ($21,050.00) | 3210-000 | | | |
| 02/09/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on Litigation of Las Misiones at Grove Apts (principal Maria Guerra(Domit) Settlement per order #389 | 1249-000 | $864.25 | | $642,228.78 |
| 02/20/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | Advesary No #13-07026 Trustee v Antun Domit, et al Check received from Upton Mickits & Heymann, L.L.P. | 1249-000 | $864.25 | | $643,093.03 |
| 03/06/15 | 8 | Law Office of Reynaldo Ortiz, LP 1305 E. Nolana Loop, Suite F McAllen, Tx 78504 | Ortiz & Millin, LP's full and final settlment advesary #13-07011 per order #393 | 1249-000 | $2,750.00 | | $645,843.03 |
| 03/23/15 | 9 | Law Office of John King 3409 N. 10th St., Ste 100 McAllen, Tx  78501 | Balance of settlment, John King portion in Adv. #13-7025 Order #397 | 1249-000 | $4,000.00 | | $649,843.03 |
| 03/26/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlment Adversary # 13-07026 Michael B. Schmidt, Trustee V. Antun "Tony" Domit et al | 1249-000 | $864.25 | | $650,707.28 |
| 05/04/15 | 1013 | Upton, Mickits & Heymann L. L. P. 802 N. Carancahua, Suite 450 Corpus Christi, Tx 78401 | attorney fee & exp pd per order #417 September 2, 2014 thru March 20, 2015 Fee $47350.00 Exp  $2909.28 | | | $50,259.28 | $600,448.00 |
| | | Upton Mickits Heymann L.L.P. | ($2,909.28) | 3120-000 | | | |
| | | Upton Mickits Heymann L.L.P. | ($47,350.00) | 3210-000 | | | |
| 05/04/15 | 1014 | Law Offices of Michael B. Schmidt 401 Grant Place Corpus Christi, Tx 78411 | Fee & Exp per order #418 Feb. 20, 2014 thru April 8, 2015 Exp $697.57 Fee $19605.00 | | | $20,302.57 | $580,145.43 |
| | | Law Offices of Michael B. Schmidt | ($19,605.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | ($697.57) | 3120-000 | | | |

Page Subtotals: $9,342.75   $70,561.85

UST Form 101-7-TDR (10/1/2010) *(Page: 16)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-70776 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee | Exhibit 9 |
| Case Name: OCEAN TOWER LP | Bank Name: First National Bank - Vinita | |
| | Account Number/CD#: XXXXXX1341 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX9293 | Blanket Bond (per case limit): $69,990,000.00 | |
| For Period Ending: 03/08/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/15 | 10 | Maria De Los Angeles Guerra 2320 Red River Mission, Tx 78572 | Settlment per motion #410 Full amount | 1249-000 | $24,000.00 | | $604,145.43 |
| 06/02/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on  litigation of fraudulent transfer | 1249-000 | $864.25 | | $605,009.68 |
| 06/17/15 | 4 | Calvillo Law Firm, PLLC 6316 N. 10th Street Building B Suite 200 McAllen, Tx 78504 | Settlement per order#402 | 1249-000 | $200,000.00 | | $805,009.68 |
| 06/19/15 | 9 | Law Office of Jeannne E. Holmes, PC 212 W. Nolana Ave., Suite B McAllen, Tx  78504 | Settlment & compromise agreement per Doc #426 | 1249-000 | $6,000.00 | | $811,009.68 |
| 07/23/15 | 11 | Fernando Mancias | Settlment & compromise agreement per Doc #408 | 1249-000 | $20,000.00 | | $831,009.68 |
| 07/23/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlment per order #389 | 1249-000 | $864.25 | | $831,873.93 |
| 08/21/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlement per order #452 | 1249-000 | $864.25 | | $832,738.18 |
| 08/21/15 | 4 | DAVID N. CALVILLO RECEIVER 6316 N. 10th St. Bldg. B Ste 200 McAllen, Texas  78504 | payment on settlement per order #402 | 1249-000 | $20,000.00 | | $852,738.18 |
| 08/26/15 | 11 | Law Office of Fernando G Mancias 4428 S. McColl  Road Edinburg, Tx 78539 | Settlment | 1249-000 | $5,000.00 | | $857,738.18 |
| 10/07/15 | 1015 | LTD. International Sureties Suite 420 701 Poydras St. New Orleans, LA 70139 | 2015 Bond Payment#016067214 | 2300-000 | | $347.04 | $857,391.14 |
| 10/23/15 | 7 | Las Misiones atg the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | Settlment payment | 1249-000 | $864.25 | | $858,255.39 |

| | | |
|---|---|---|
| Page Subtotals: | $278,457.00 | $347.04 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-70776

Case Name:  OCEAN TOWER LP

Taxpayer ID No:  XX-XXX9293

For Period Ending:  03/08/2018

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/02/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlment | 1249-000 | $864.25 | | $859,119.64 |
| 11/25/15 | 1016 | Ward McCampbell, PC 711 N. Carancahua, Ste. 1730 Corpus Christi, Texas  78401 | Accoutant fees & expenses pd per order #461 March 31, 2014 thru Oct. 29, 2015 | | | $6,364.31 | $852,755.33 |
| | | Ward McCampbell, PC | ($26.81) | 3420-000 | | | |
| | | Ward McCampbell, PC | ($6,337.50) | 3410-000 | | | |
| 12/04/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlement | 1249-000 | $864.25 | | $853,619.58 |
| 12/23/15 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlement | 1249-000 | $864.25 | | $854,483.83 |
| 01/05/16 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlement | 1249-000 | $864.25 | | $855,348.08 |
| 01/08/16 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlment | 1249-000 | $864.25 | | $856,212.33 |
| 01/22/16 | 1017 | Hill & Romero, 3700 N. 10th Street Suite 220 McAllen, Tx 78501 | Invoice #104610,  RE: Antun Tony Domit | 2690-000 | | $519.25 | $855,693.08 |
| 02/02/16 | 7 | Las Misiones at the Grove Apartments 3807 Planation Grove Mission, Texas 78572 | payment on settlement | 1249-000 | $4,000.00 | | $859,693.08 |
| 02/08/16 | 7 | Las Misiones at the Grove Apartments 3807 Plantation Grove Mission, Tx 78572 | payment on settlment | 1249-000 | $2,000.00 | | $861,693.08 |
| 03/03/16 | 1018 | Internal Revenue Service Po Box 7346 Philadelphia, Pa 19101-7346 | Interim per order #552 | 7100-000 | | $60.00 | $861,633.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

Page Subtotals:                    $10,321.25      $6,943.56

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-70776
Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293
For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1341
Checking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/16 | 1019 | Benigno (Trey) Martinez<br>1201 E. Van Buren<br>Brownsville, Tx 78597 | Interim per order #552 | 7100-000 | | $1,800.00 | $859,833.08 |
| 03/03/16 | 1020 | Maria Lourdes Godinez & Javier Godinez<br>C/O Law Office Of B. Trey Martinez, P.L.<br>1201 E. Van Buren<br>Brownsville, Texas 78520 | Interim per order #552 | 7100-000 | | $7,800.00 | $852,033.08 |
| 03/03/16 | 1021 | Igino Lanaro & Faustina Zanella<br>C/O Law Office Of B. Trey Martinez, P.L.<br>1201 E. Van Buren<br>Brownsville, Texas 78520 | Interim per order #552 | 7100-000 | | $14,400.00 | $837,633.08 |
| 03/03/16 | 1022 | Miguel A. Oneto & Marcela C. Oneto<br>c/o Mark A. Twenhafel<br>Walker & Twenhafel<br>Attorneys at Law<br>PO Drawer 3766<br>McAllen, TX 78502 | Interim per order #552 | 7100-000 | | $10,200.00 | $827,433.08 |
| 03/03/16 | 1023 | J & M Zamora F.L.P.<br>C/O Larry Polsky, Esq<br>5508 Padre Blvd<br>South Padre Island Tx 78597 | Interim per order #552 | 7100-000 | | $6,600.00 | $820,833.08 |
| 03/03/16 | 1024 | Kevin Fitzgerald<br>C/O Larry Mark Polsky, Esq.<br>5508 Padre Blvd<br>South Padre Island, Texas 78597 | Interim per order #552 | 4110-000 | | $1,800.00 | $819,033.08 |
| 03/03/16 | 1025 | Patricia Gebelein<br>C/O Larry Mark Polsky, Esq.<br>5508 Padre Blvd<br>South Padre Island, Texas 78597 | Interim per order #552 | 4110-000 | | $1,800.00 | $817,233.08 |
| 03/03/16 | 1026 | Thomas Javor<br>C/O Larry Mark Polsky, Esq<br>5508 Padre Blvd.<br>South Padre Island, Texas 78597 | Interim per order #552 | 4110-000 | | $1,800.00 | $815,433.08 |
| 03/03/16 | 1027 | Dr. Richard Moore<br>C/O Larry Mark Polsky, Esq.<br>5508 Padre Blvd.<br>South Padre Island, Texas 78597 | Interim per order #552 | 4110-000 | | $1,800.00 | $813,633.08 |

Page Subtotals:                         $0.00        $48,000.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-70776

Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/16 | 1028 | Francisco Landono And Wife, Adriana Jaramillo C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Interim per order #552 | 4110-000 | | $7,800.00 | $805,833.08 |
| 03/03/16 | 1029 | Luis Morelli And Wife, Maria Clara Avila C/O Larry Mark Polsy, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Interim per order #552 | 4110-000 | | $2,400.00 | $803,433.08 |
| 03/03/16 | 1030 | Antonio Cedeno C/O Larry M Polsky, Esq. 55008 Padre Blvd South Padre Island, Tx 78597 | Interim per order #552 | 4110-000 | | $1,800.00 | $801,633.08 |
| 03/09/16 | 11 | Fernando G Mancias 4428 s. McColl Rd. Edinburg, Tx 78539 | payment on settlment | 1249-000 | $10,000.00 | | $811,633.08 |
| 03/31/16 | 1031 | Kevin Fitzgerald C/O Larry Mark Polsky, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($13,500.00) | $825,133.08 |
| 03/31/16 | 1039 | Kevin Fitzgerald C/O Larry Mark Polsky, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($13,750.00) | $838,883.08 |
| 03/31/16 | 1038 | J & M Zamora F.L.P. C/O Larry Polsky, Esq 5508 Padre Blvd South Padre Island Tx 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($44,750.00) | $883,633.08 |
| 03/31/16 | 1037 | Antonio Cedeno C/O Larry M Polsky, Esq. 55008 Padre Blvd South Padre Island, Tx 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($15,625.00) | $899,258.08 |
| 03/31/16 | 1036 | Luis Morelli And Wife, Maria Clara Avila C/O Larry Mark Polsy, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($28,450.00) | $927,708.08 |

Page Subtotals:                    $10,000.00        ($104,075.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-70776

Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | 1035 | Francisco Landono And Wife, Adriana Jaramillo C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($56,000.00) | $983,708.08 |
| 03/31/16 | 1034 | Dr. Richard Moore C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($13,750.00) | $997,458.08 |
| 03/31/16 | 1033 | Thomas Javor C/O Larry Mark Polsky, Esq 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($13,750.00) | $1,011,208.08 |
| 03/31/16 | 1032 | Patricia Gebelein C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount Reversal | 4110-000 | | ($13,750.00) | $1,024,958.08 |
| 03/31/16 | 1031 | Kevin Fitzgerald C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $13,500.00 | $1,011,458.08 |
| 03/31/16 | 1032 | Patricia Gebelein C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $13,750.00 | $997,708.08 |
| 03/31/16 | 1033 | Thomas Javor C/O Larry Mark Polsky, Esq 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $13,750.00 | $983,958.08 |
| 03/31/16 | 1034 | Dr. Richard Moore C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $13,750.00 | $970,208.08 |
| 03/31/16 | 1035 | Francisco Landono And Wife, Adriana Jaramillo C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $56,000.00 | $914,208.08 |

Page Subtotals:                    $0.00        $13,500.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-70776

Case Name: OCEAN TOWER LP

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | 1036 | Luis Morelli And Wife, Maria Clara Avila C/O Larry Mark Polsy, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $28,450.00 | $885,758.08 |
| 03/31/16 | 1037 | Antonio Cedeno C/O Larry M Polsky, Esq. 55008 Padre Blvd South Padre Island, Tx 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $15,625.00 | $870,133.08 |
| 03/31/16 | 1038 | J & M Zamora F.L.P. C/O Larry Polsky, Esq 5508 Padre Blvd South Padre Island Tx 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $44,750.00 | $825,383.08 |
| 03/31/16 | 1039 | Kevin Fitzgerald C/O Larry Mark Polsky, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556, 50% of face amount | 4110-000 | | $13,750.00 | $811,633.08 |
| 03/31/16 | 1040 | Kevin Fitzgerald C/O Larry Mark Polsky, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556,50% of POC #4 Pd partial 3/3/16 ck #1024 for $1800.00 | 4110-000 | | $11,950.00 | $799,683.08 |
| 03/31/16 | 1041 | Patricia Gebelein C/O Larry Mark Polsky, Esq. 5508 Padre Blvd South Padre Island, Texas 78597 | Lump sum per order #556,50% of POC #5 Partial payment 3/3/16 ck#1025 for $1800.00 | 4110-000 | | $11,950.00 | $787,733.08 |
| 03/31/16 | 1042 | Thomas Javor C/O Larry Mark Polsky, Esq 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556,50% of POC #6 Partial payment 3/3/16 ck #1026 for $1800.00 | 4110-000 | | $11,950.00 | $775,783.08 |
| 03/31/16 | 1043 | Dr. Richard Moore C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556,50% of POC #7 Partial payment 3/3/16 Ck#1027 for $1800.00 | 4110-000 | | $11,950.00 | $763,833.08 |
| 03/31/16 | 1044 | Francisco Landono And Wife, Adriana Jaramillo C/O Larry Mark Polsky, Esq. 5508 Padre Blvd. South Padre Island, Texas 78597 | Lump sum per order #556,50% of POC #8 Partial payment 3/3/16 ck#1028 for $7800.00 | 4110-000 | | $45,700.00 | $718,133.08 |

Page Subtotals: $0.00    $196,075.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-70776

Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/16 | 1045 | Luis Morelli And Wife, Maria Clara Avila<br>C/O Larry Mark Polsy, Esq.<br>5508 Padre Blvd<br>South Padre Island, Texas 78597 | Lump sum per order #556,50%<br>of POC #15<br>Partial payment 3/3/16<br>ck#1029  for $2400.00 | 4110-000 | | $26,050.00 | $692,083.08 |
| 03/31/16 | 1046 | Antonio Cedeno<br>C/O Larry M Polsky, Esq.<br>55008 Padre Blvd<br>South Padre Island, Tx 78597 | Lump sum per order #556,50%<br>of POC #31<br>Partial payment 3/3/16<br>ck#1030 for $1800.00 | 4110-000 | | $13,825.00 | $678,258.08 |
| 03/31/16 | 1047 | J & M Zamora F.L.P.<br>C/O Larry Polsky, Esq<br>5508 Padre Blvd<br>South Padre Island Tx 78597 | Lump sum per order #556,50%<br>of POC #33<br>Partial payment 3/3/16<br>ck#1023 for $6600.00 | 4110-000 | | $38,150.00 | $640,108.08 |
| 05/10/16 | 7 | Las Misiones at the Grove Apartments<br>3807 Plantation Grove<br>Mission, Tx 78572 | payment on settlement | 1249-000 | $371.00 | | $640,479.08 |
| 05/24/16 | 7 | Las Misiones at the Grove Apartments<br>3807 Plantation Grove<br>Mission, Tx 78572 | Final payment/ settlement | 1249-000 | $4,000.00 | | $644,479.08 |
| 06/07/16 | 1048 | Andrew M. Greenwell<br>Harris & Greenwell<br>2800 One Shoreline Plaza, South Tower<br>800 N. Shoreline Blvd.<br>Corpus Christi, Tx 78401 | Expert witness for Trustee paid<br>per  order #580 | 3991-000 | | $3,206.00 | $641,273.08 |
| 06/07/16 | 1049 | Law Offices of Michael B. Schmidt<br>401 Grant Place<br>Corpus Christi Tx 78411 | Final attorney fee & expenses<br>per order #579<br>April 9, 2015 thru April 29, 2016<br>Fee $62160.00<br>Expenses $1246.16 | | | $63,406.16 | $577,866.92 |
| | | Law Offices of Michael B. Schmidt | pd per order #579          ($62,160.00) | 3110-000 | | | |
| | | Law Offices of Michael B. Schmidt | pd per order #579          ($1,246.16) | 3120-000 | | | |
| 06/20/16 | 11 | Fernando G Mancias<br>4428 S. McColl Rd<br>Edinburg, Tx 78539 | payment on settlment | 1249-000 | $5,000.00 | | $582,866.92 |
| 06/27/16 | 12 | Fernando G Mancias<br>4428 S. McColl Rd<br>Edinburg, Tx 78539 | payment on sanctions for legal<br>fees #505 | 1249-000 | $2,500.00 | | $585,366.92 |

Page Subtotals:          $11,871.00     $144,637.16

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  11-70776

Case Name:  OCEAN TOWER LP

Taxpayer ID No:  XX-XXX9293

For Period Ending:  03/08/2018

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/16 | 1050 | Internal Revenue Service<br>300 8th St.<br>STOP 5026 AUS<br>Austin, Tcxas  78701<br>ATTN: SUSAN TAYLOR | 45% of Balance per order #598 | 7100-000 | | $468.87 | $584,898.05 |
| 09/26/16 | 1051 | Arnold & Itkin Llp<br>Atten: Jason A. Itkin<br>1401 Mckinney Suite, 2550<br>Houston, Texas 77010 | 45% of Balance per order #598 | 7100-000 | | $33,750.00 | $551,148.05 |
| 09/26/16 | 1052 | Benigno (Trey) Martinez<br>1201 E. Van Buren<br>Brownsville, Tx 78597 | 45% of Balance per order #598 | 7100-000 | | $11,188.12 | $539,959.93 |
| 09/26/16 | 1053 | Maria Lourdes Godinez & Javier Godinez<br>C/O Law Office Of B. Trey Martinez, P.L.<br>1201 E. Van Buren<br>Brownsville, Texas 78520 | 45% of Balance per order #598 | 7100-000 | | $47,115.00 | $492,844.93 |
| 09/26/16 | 1054 | Igino Lanaro & Faustina Zanella<br>C/O Law Office Of B. Trey Martinez, P.L.<br>1201 E. Van Buren<br>Brownsville, Texas 78520 | 45% of Balance per order #598 | 7100-000 | | $82,855.23 | $409,989.70 |
| 09/26/16 | 1055 | Miguel A. Oneto & Marcela C. Oneto<br>c/o Mark A. Twenhafel<br>Walker & Twenhafel<br>Attorneys at Law<br>PO Drawer 3766<br>McAllen, TX 78502 | 45% of Balance per order #598 | 7100-000 | | $58,560.38 | $351,429.32 |
| 09/26/16 | 1056 | Domit Land Development Lp | 45% of Balance per order #598 | 7100-000 | | $40,500.00 | $310,929.32 |
| 09/26/16 | 1057 | Gela D., L.P. | 45% of Balance per order #598 | 7100-000 | | $194,267.70 | $116,661.62 |
| 10/04/16 | 1058 | LTD. International Sureties<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA 70139 | 2016 Bond payment | 2300-000 | | $36.29 | $116,625.33 |

Page Subtotals:                    $0.00        $468,741.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-70776 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: OCEAN TOWER LP | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1341 |
| | Checking Account |
| Taxpayer ID No: XX-XXX9293 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 03/08/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/16 | 1056 | Domit Land Development Lp | 45% of Balance per order #598 Reversal to be replaced with check #1059 to The Trust Account of Larry Mark Polsky, Esq. for claim filed by Domit Land DevelopmentL.P. per order #606 Adveserarial | 7100-000 | | ($40,500.00) | $157,125.33 |
| 11/03/16 | 1059 | The Trust Account of Larry Mark Polsky, Esq. 5508 PADRE BLVD SUITE A SOUTH PADRE ISLAND, TX 78597 | Domit Land Development LP claim per court order #606 To replace Ck. #1056 Claim #29 | 7100-000 | | $40,500.00 | $116,625.33 |
| 11/28/16 | 13 | U.S. Receiver Stanford Financial Claims C/O Gilardi & Co., LLC PO Box 990 Corte Madera, CA 9476-0990 | Interim Distribution of funds from Stanford U.S. Recievership/ Order approving interim Distribution by United States District Court for Northern District of Texas, Dallas Division, Dated May 30, 2013 REF #0005905 Ck #110059 | 1249-000 | $1,703.24 | | $118,328.57 |
| 11/28/16 | 13 | U.S. Receiver Stanford Financial Claims C/O Gilardi & Co., LLC PO Box 990 Corte Madera, CA 9476-0990 | 2nd INTErim Distribution from Stanford U.s. Receivership Order approving interim Distribution by United States District Court for Northern District of Texas, Dallas Division, Dated July 2, 2014 Ck #209464 REf. #0005905 | 1249-000 | $664.27 | | $118,992.84 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $2,367.51 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  11-70776

Case Name:  OCEAN TOWER LP

Trustee Name:  MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name:  First National Bank - Vinita

Account Number/CD#:  XXXXXX1341

Checking Account

Taxpayer ID No:  XX-XXX9293

For Period Ending:  03/08/2018

Blanket Bond (per case limit):  $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/16 | 13 | U.S. Receiver Stanford Financial Claims C/O Gilardi & Co., LLC PO Box 990 Corte Madera, CA 9476-0990 | Ref #005905 3rd Interim Distribtuion of Stanford Receivership Order approving interim Distribution by United States District Court for Northern District of Texas, Dallas Division, Dated March 22, 2015 Ck #309089 | 1249-000 | $1,703.24 | | $120,696.08 |
| 02/09/17 | 1057 | Gela D., L.P. | 45% of Balance per order #598 Reversal Voided due to litigation for ownership | 7100-000 | | ($194,267.70) | $314,963.78 |
| 03/30/17 | 1061 | Trustee for Maria Guerra-Silla Lennard K. Whittaker PO Box 720876 McAllen, Texas 78504 | Distrubution per order #615 Reversal Incorrectly addressed | 7100-000 | | ($96,162.51) | $411,126.29 |
| 03/30/17 | 1060 | Shann M. Chaudhry, Trustee for Antun T. Domit The Alamo Building 103 S. Winston Lane San Antonio, Texas 78213 | Distribution Per order #615 | 7100-000 | | $96,162.51 | $314,963.78 |
| 03/30/17 | 1061 | Trustee for Maria Guerra-Silla Lennard K. Whittaker PO Box 720876 McAllen, Texas 78504 | Distrubutition per order #615 | 7100-000 | | $96,162.51 | $218,801.27 |
| 03/30/17 | 1062 | Antun Domitt, III 411 Marbella Vista San Antonio, TX 78258 | "Beneficiary 1" per order #615 | 7100-000 | | $485.67 | $218,315.60 |
| 03/30/17 | 1063 | Lennard K. Whittaker, Trustee for Maria Guerra-Silla P.O. Box 720876 McAllen, Texas 78504 | Distributition per order #615 | 7100-000 | | $96,162.51 | $122,153.09 |
| 04/03/17 | 1064 | Maria Guerra-Silla, Trustee for Daniel Domit 2320 Red River Dr. Mission, Tx 78572 | "Beneficiary 4" per order #615 | 7100-000 | | $485.67 | $121,667.42 |

Page Subtotals:                    $1,703.24            ($971.34)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-70776 | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: OCEAN TOWER LP | Bank Name: First National Bank - Vinita |
| | Account Number/CD#: XXXXXX1341 |
| | Checking Account |
| Taxpayer ID No: XX-XXX9293 | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 03/08/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/03/17 | 1065 | Rafael Domit 2320 Red River Dr. Mission, Tx 78572 | "Beneficiary 2" per order #615 | 7100-000 | | $485.67 | $121,181.75 |
| 04/04/17 | 1066 | Antun T. Domit, Trustee for Michelle Domit 3805 Plantation Grove Blvd. D Mission, Tx 78572 | "Beneficiary 3" per roder #615 | 7100-000 | | $485.67 | $120,696.08 |
| 11/20/17 | 1074 | Gela LP (split payments per agreed order #615) See Exh C 25% of 1% to Antun Domit, Trustee for Michelle Domit; Rafael Domit; Antun Domitt III; Maria Guerra-Silla, Trustee for Daniel Domit; remainder in equal parts to Domit counsel Shann M. Chaudhry and Guerra-Silla's counsel Lennard K. Whittaker | Final distribution to claim 30 representing a payment of 49.81 % per court order. Reversal Per order #615, claim #30 to be distributed per order | 7100-000 | | ($20,756.62) | $141,452.70 |
| 11/20/17 | 1067 | Internal Revenue Service Po Box 7346 Philadelphia, Pa 19101-7346 | Final distribution to claim 16 representing a payment of 49.81 % per court order. | 7100-000 | | $19.98 | $141,432.72 |
| 11/20/17 | 1068 | Arnold & Itkin Llp Atten: Jason A. Itkin 1401 Mckinney Suite, 2550 Houston, Texas 77010 | Final distribution to claim 17 representing a payment of 49.81 % per court order. | 7100-000 | | $3,606.03 | $137,826.69 |
| 11/20/17 | 1069 | Benigno (Trey) Martinez 1201 E. Van Buren Brownsville, Tx 78597 | Final distribution to claim 21 representing a payment of 49.81 % per court order. | 7100-000 | | $291.95 | $137,534.74 |
| 11/20/17 | 1070 | Maria Lourdes Godinez & Javier Godinez C/O Law Office Of B. Trey Martinez, P.L. 1201 E. Van Buren Brownsville, Texas 78520 | Final distribution to claim 23 representing a payment of 49.81 % per court order. | 7100-000 | | $1,119.05 | $136,415.69 |
| 11/20/17 | 1071 | Igino Lanaro & Faustina Zanella C/O Law Office Of B. Trey Martinez, P.L. 1201 E. Van Buren Brownsville, Texas 78520 | Final distribution to claim 25 representing a payment of 49.81 % per court order. | 7100-000 | | $1,625.06 | $134,790.63 |

Page Subtotals: $0.00 ($13,123.21)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-70776
Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293
For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1341
Checking Account
Blanket Bond (per case limit): $69,990,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/17 | 1072 | Miguel A. Oneto & Marcela C. Oneto c/o Mark A. Twenhafel Walker & Twenhafel Attorneys at Law PO Drawer 3766 McAllen, TX 78502 | Final distribution to claim 28 representing a payment of 49.81 % per court order. | 7100-000 | | $1,137.33 | $133,653.30 |
| 11/20/17 | 1073 | The Trust Account of Larry Mark Polsky , Esq. 5508 Padre, Ste. A South Padre Island, TX 78527 | Final distribution to claim 29 representing a payment of 49.81 % per court order. | 7100-000 | | $4,327.24 | $129,326.06 |
| 11/20/17 | 1074 | Gela LP (split payments per agreed order #615) See Exh C 25% of 1% to Antun Domit, Trustee for Michelle Domit; Rafael Domit; Antun Domit III; Maria Guerra-Silla, Trustee for Daniel Domit; remainder in equal parts to Domit counsel Shann M. Chaudhry and Guerra-Silla's counsel Lennard K. Whittaker | Final distribution to claim 30 representing a payment of 49.81 % per court order. | 7100-000 | | $20,756.62 | $108,569.44 |
| 11/20/17 | 1075 | Antun Domitt III 411 Marbella Vista San Antonio, Tx 78258 | Beneificiary #1 per order #615 Final Distribution 25% of 1% of claim #30 | 7100-000 | | $51.89 | $108,517.55 |
| 11/20/17 | 1076 | Rafael Domit 2320 Red River Dr. Mission, Tx 78572 | Beneificiary #2 per order #615 Final Distribution 25% of 1% of claim #30 | 7100-000 | | $51.89 | $108,465.66 |
| 11/20/17 | 1077 | Antun Domit, Trustee for Michelle Domit 3805 Plantation Grove Blvd. Mission, Tx 78572 | Beneificiary #3 per order # 615 Final Distribution 25% of 1 % of claim #30 | 7100-000 | | $51.89 | $108,413.77 |
| 11/20/17 | 1078 | Maria Guerra-Silla, Trustee for Daniel Domit 2320 Red River Dr. Mission, Tx 78572 | Beneficary #4 per order #615 Final Distribution 25% of 1% for Claim #30 per order #615 | 7100-000 | | $51.89 | $108,361.88 |
| 11/20/17 | 1079 | Lennard K Whittaker PO Box 720876 McAllen, Texas 78504 | Final distirubtion of Claim #30 per order #615 | 7100-000 | | $10,274.53 | $98,087.35 |

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Page Subtotals: $0.00 $36,703.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-70776

Case Name: OCEAN TOWER LP

Taxpayer ID No: XX-XXX9293

For Period Ending: 03/08/2018

Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1341

Checking Account

Blanket Bond (per case limit): $69,990,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/17 | 1080 | Shann M. Chaudhry, Trustee for Antun T Domit<br>111W. Olmos Drive<br>San Antonio, Tx 78212 | Final distirubtion of Claim #30 per order #615 | 7100-000 | | $10,274.53 | $87,812.82 |
| 01/02/18 | 1081 | Michael B Schmidt<br>Michael B Schmidt<br>401 Grant<br>Corpus Christi, TX 78411 | Final distribution trustee fee & exp per order #622 | | | $87,812.82 | $0.00 |
| | | Michael B Schmidt | Final distribution representing a payment of 100.00 % per court order. | ($87,085.58) | 2100-000 | | |
| | | Michael B Schmidt | Final distribution representing a payment of 100.00 % per court order. | ($727.24) | 2200-000 | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,921,226.46 | $1,921,226.46 |
| Less: Bank Transfers/CD's | | $158,790.00 | $0.00 |
| Subtotal | | $1,762,436.46 | $1,921,226.46 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $1,762,436.46 | $1,921,226.46 |

Page Subtotals:  $0.00  $98,087.35

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 11-70776 | | | Trustee Name: MICHAEL B. SCHMIDT, Chapter 7 Trustee |
| Case Name: OCEAN TOWER LP | | | Bank Name: Union Bank |
| | | | Account Number/CD#: XXXXXX7942 |
| | | | UBOC - Checking Account |
| Taxpayer ID No: XX-XXX9293 | | | Blanket Bond (per case limit): $69,990,000.00 |
| For Period Ending: 03/08/2018 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/26/12 | 1 | CALVILLO, DAVID N. RECEIVER 6316 N. 10th St. Bldg. B Ste 200 McAllen, Texas 78504 | Turnover of funds in Receivership per order #103 | 1229-000 | $168,000.00 | | $168,000.00 |
| 04/27/12 | 2 | Caddell & Chapman 1331 Lamar St., Ste 1070 Houston, Texas 77010 | balance of th litigation Expense reserve. | 1249-000 | $790.00 | | $168,790.00 |
| 05/09/12 | 301 | Kirk, Monroe & Klostermann, LLP 1016 Santa Fe. St., Ste 201 Corpus Christi, Tx 78404 | Retainer for Accountant per order #103 | 3410-000 | | $10,000.00 | $158,790.00 |
| 08/23/12 | | Transfer to Acct# XXXXXX1341 | Transfer of Funds | 9999-000 | | $158,790.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $168,790.00 | $168,790.00 |
| Less: Bank Transfers/CD's | $0.00 | $158,790.00 |
| Subtotal | $168,790.00 | $10,000.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $168,790.00 | $10,000.00 |

Page Subtotals:          $168,790.00     $168,790.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1341 - Checking Account | $1,762,436.46 | $1,921,226.46 | $0.00 |
| XXXXXX7942 - UBOC - Checking Account | $168,790.00 | $10,000.00 | $0.00 |
| | $1,931,226.46 | $1,931,226.46 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $196,626.29 |
| Total Net Deposits: | $1,931,226.46 |
| Total Gross Receipts: | $2,127,852.75 |

Page Subtotals:                    $0.00            $0.00